**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Placido ALVARADO–BON, a/k/a Francisco Ortiz–Gamez, a/k/a Chapo, Defendant–Appellant.**

No. 13–4079.

United States Court of Appeals, Tenth Circuit.

Aug. 23, 2013.

Diana Hagen, Esq., Office of the United States Attorney, Salt Lake City, UT, for Plaintiff–Appellee.

Michael J. Langford, Law Office of Michael J. Langford, P.C., Salt Lake City, UT, for Defendant–Appellant.

Before BRISCOE, Chief Judge, GORSUCH and MATHESON, Circuit Judges.

**ORDER AND JUDGMENT***

PER CURIAM.

Placido Alvarado–Bon pled guilty to one count of possession with intent to distribute 500 grams or more of a mixture or substance containing a detectable amount of methamphetamine in violation of 21 U.S.C. § 841(a)(1). He was sentenced to 70 months of imprisonment, at the low end of the guideline range of 70–87 months. Mr. Alvarado–Bon's plea agreement contained a waiver of his right to appeal his sentence. In spite of this waiver, he filed a notice of appeal seeking to challenge his sentence. The government has moved to enforce the appeal waiver pursuant to *United States v. Hahn,* 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam).

When reviewing a motion to enforce, we consider "(1) whether the disputed appeal falls within the scope of the waiver of appellate rights; (2) whether the defendant knowingly and voluntarily waived his appellate rights; and (3) whether enforcing the waiver would result in a miscarriage of justice." *Id.* at 1325. Mr. Alvarado–Bon does not contend that his appeal is outside of the scope of his waiver or that he did not knowingly and voluntarily waive his appellate rights. Instead, he argues

---

* This panel has determined that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

that it would be a miscarriage of justice if the waiver is enforced because another defendant in his drug ring received a much shorter sentence.

We have held that "enforcement of an appellate waiver does not result in a miscarriage of justice unless enforcement would result in one of the four situations enumerated in [*United States v. Elliott*, 264 F.3d 1171, 1173 (10th Cir.2001)]." *Hahn*, 359 F.3d at 1327. Those situations are: (1) the district court relied on an impermissible factor such as race; (2) ineffective assistance of counsel in connection with the negotiation of the waiver; (3) the sentence exceeds the statutory maximum; and (4) the waiver is otherwise unlawful. *See id.*

Although Mr. Alvarado–Bon seeks to rely on the miscarriage-of-justice prong, he does not identify how his situation fits into any of the four situations identified above. Mr. Alvarado–Bon contends that his sentence is 50% higher than that of another similarly situated defendant. He therefore argues that he was sentenced at the "whim" of the district court and that this results in a miscarriage of justice. But even if the district court did err at sentencing, "[o]ur inquiry is not whether the sentence is unlawful, but whether the waiver itself is unlawful because of some procedural error or because no waiver is possible." *United States v. Sandoval*, 477 F.3d 1204, 1208 (10th Cir.2007); *see also United States v. Porter*, 405 F.3d 1136, 1144 (10th Cir.2005) ("The relevant question, however, is not whether Porter's sentence is unlawful ..., but whether ... his appeal waiver itself [is] unenforceable."). Because Mr. Alvarado–Bon does not argue that his appeal waiver was unlawful, enforcing the waiver would not result in a miscarriage of justice.

Accordingly, we grant the government's motion and dismiss this appeal.

